

2015BX020269

CRIMINAL COURT OF THE CITY OF NEW YORK
BRONX COUNTY

THE PEOPLE OF THE STATE OF NEW YORK

v.

*Bx Ref*

1.  JOHNNY GONZALEZ M/26
    Arrest# B15625480

                        Defendant

STATE OF NEW YORK

COUNTY OF THE BRONX

PO PAUL WHITE of 52 PCT,  Shield# 025819,  states that on or about April 30, 2015 at approximately 12:05 PM at Southeast Corner of Grand Concourse & East 204 Street, County of the Bronx, State of New York,

THE DEFENDANT COMMITTED THE OFFENSES OF:

1 (F) P.L. 220.39(1)        Criminal Sale of a Controlled Substance 3^ DQO
2 (F) P.L. 220.16(1)        Criminal Possession of a Controlled Substance 3^ DQO
3 (M) P.L. 220.03           Criminal possession of a controlled substance in the seventh degree DQO

IN THAT THE DEFENDANT DID: knowingly and unlawfully sell a narcotic drug; knowingly and unlawfully possess a narcotic drug  with intent to sell it and knowingly and unlawfully possesses a controlled substance.

THE GROUNDS FOR THE DEPONENT'S BELIEF ARE AS FOLLOWS:

    Deponent states that at the above time and place, he observed separately apprehended Hector Ramos (arrest #B15625484) approach defendant and  engage in a brief conversation.  Deponent further states that he observed separately apprehended Ramos hand defendant a sum of United States currency, and in exchange, defendant handed separately apprehended Ramos several small objects. Deponent further states that he observed separately apprehended Ramos to have on his person, in his front right pant pocket, eight (8) clear ziplock bags each containing a white, rock-like substance. Deponent further states that he observed defendant to have on his person, in his front right pant pocket, $11 of United States currency.

    Deponent further states that based upon his training and experience, which

002350541

--- ---- -.--.-- PM   PAGE    3/003    Fax Server

includes training in the recognition of controlled substances and their
packaging, the aforementioned substance is alleged and believed to be CRACK
COCAINE.

FALSE STATEMENTS MADE HEREIN ARE PUNISHABLE
AS A CLASS A MISDEMEANOR PURSUANT TO P.L. 210.45

04/30/2015  1747

DATE and TIME                        SIGNATURE

002350541

BRONX SUPREME COURT
CRIMINAL DIVISION

THE PEOPLE OF THE STATE OF NEW YORK

v.

JOHNNY GONZALEZ M/26

Defendants

STATE OF NEW YORK

COUNTY OF THE BRONX

NOTICE PURSUANT TO C.P.L. 250.20

ALIBI NOTICE

PLEASE TAKE NOTICE pursuant to Section 250.20 of the Criminal Procedure
Law, that if the defendant intends to offer a trial defense that at the
time of the commission of the crime charged he was at some place or places
other than the scene of the crime, and to call witnesses in support of such
defense, the District Attorney demands that, within eight days of service
hereof, the defendant serve upon the District Attorney and file with the
court a Notice of Alibi reciting: (a) The place or places where the
defendant claims to have been at the time in question, and (b) The names,
residential addresses, the places of employment and the addresses thereof
of every alibi witness upon whom he intends to rely.

DISTRICT ATTORNEY
BRONX COUNTY


002350541

# Alerts Sheet

Arrest ID: B15625480  Arrest Date: 2015-04-30  Arrest Time: 12:10:00

Name: GONZALEZ, JOHNNY  Sex: MALE  Race: WHITE HISPANIC

NYSID: 00666584Y  DOB: 14-Aug-1988

## Charges:

| CHARGE | ATTEMPT? | LAW CODE | CLASS | TYPE | COUNTS |
|--------|----------|----------|-------|------|--------|
| TOP | N | PL 2200300 | A | A | 1 |
| | N | PL 2203901 | B | A | 1 |

Additional Paperwork Received:  N

Notes:

no hit @ 1642 hrs on 4-30-15 eb

## Warrants:

Warrant Search Type:

Warrant Type:

| Warrant Num | Warrant Date | Warrant Indictment Num | Warrant Docket Num | Def Name | Def Sex | Def DOB | Def NYSID |
|-------------|--------------|------------------------|--------------------|----------|---------|---------|-----------|

# *Fingerprint Response Summary*

NYSID: 00666584Y   ORI: NY0303052   NYCPD PCT 052

| | | |
|---|---|---|
| NYSID: 00666584Y | FBI Number: 504022MC0 | Current Transaction Name: JOHNNY GONZALEZ |
| Fax Number: B17572 | Current Arrest Number: B15625480 | DOB: August 14, 1988 |
| Probation Client ID#: 1729009 III Status: Criminal record in NYS only | | |

## ○ Alerts                                                                                   ▲

* See **Additional Information** at the bottom of this response for more banners pertaining to the criminal history

**This NYSID Number 666584Y was used previously and is now reassigned to this individual.**

**Violent Felony** offense(s) on file

**DNA PROFILE IS ON FILE IN THE DNA DATABANK** If more information is required call DCJS Office of Forensic Services at 1-800-262-3257

## ○ New York State Arrest/Conviction/Warrant Information                                    ▲

**Total Arrests: 18**      **Date of Earliest Arrest:** August 10, 2006      **Latest Prior Arrest Date:** July 22, 2014

| Total Arrests: | 18 | Total Arraigned Arrests: | 16 | Total Open Cases: | 2 | Cycles (max 5) |
|---|---|---|---|---|---|---|
| Felony: | 8 | Felony: | 5 | | | 18,11 |
|   Violent Felony: | 5 |   Violent Felony: | 4 | Felony: | 2 | 18,11 |
|   Firearm: | 2 |   Firearm: | 1 | Violent Felony: | 1 | 11 |
| Misdemeanor: | 10 | Misdemeanor: | 11 | Misdemeanor: | 0 | |
| Other: | 0 | Other: | 0 | Open ACD: | 0 | |
| | | | | Non Docketed Cases: | 2 | 18,11 |
| | | | | Other: | 0 | |

| Total Convictions: | 14 | Cycles (max 5) | Warrant Information: | | Cycles (max 5) | DOC Classification: | | Cycles (max 5) |
|---|---|---|---|---|---|---|---|---|
| Felony: | 0 | | Failure to Appear Counts: | 2 | 15,14 | Escape Charges: | 0 | |
| Violent Felony: | 0 | | | | | Sex Offender Convictions: | 0 | |
| Firearm: | 0 | | Total Open: | 0 | | | | |
| Misdemeanor: | 11 | 17,15,13,12,10 | Active NYC: | 0 | | Probation Revoc: | 1 | 2 |
| Other: | 3 | 16,14,7 | | | | Parole Revoc: | 0 | |
| YO Adjud.: | 2 | 2,1 | | | | | | |

## ○ Identification Information                                                              ▲



Cycle 17
Arrest Date July 23, 2014

**Name:**
JOHNNY GONZALEZ
JONATHAN GONZALEZ                    NICHOLAS GONZALEZ
**Date of Birth:**
August 14, 1988

| | | | |
|---|---|---|---|
| **Sex:** | **Race:** | **Ethnicity:** | **Skin Tone:** |
| Male | White / Black | Hispanic / Unknown | Dark / Dark / Medium |
| **Eye Color:** | **Hair Color:** | **Height:** | **Weight:** |
| Brown | Black | 5' 05" | 150 |
| **SSN:** | | | |
| **Place of Birth :** | | | |
| New York | Dominican Republic | Unknown | |

Latest Arrests(Max 10):

| Arrest Date | Name | Date of Birth | Address |
|---|---|---|---|
| April 30, 2015 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOURSE, BRONX, NY |
| July 22, 2014 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| May 04, 2014 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| June 21, 2013 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| April 26, 2011 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| August 11, 2010 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| May 05, 2010 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| May 05, 2010 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| January 28, 2010 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |
| June 04, 2009 | JOHNNY  GONZALEZ | August 14, 1988 | 2922 GRAND CONCOU, BRONX, NY |

# *Fingerprint Response*

ORI: NY0303052
NYCPD PCT 052
NYSID: 00666584Y

Identification     Summary     Criminal History     Job/License     Wanted     Missing     NCIC/III

○ **Transaction Data**                                                                    ↑



| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Transaction ID:** | 28895406 |
| **Agency ORI:** | NY0303052 |
| **SSN:** | |
| **Type of Submission:** | **ARREST** |
| **Date Fingerprinted:** | April 30, 2015 |
| **Reason Fingerprinted:** | Adult Arrest |

**Arrest/Charge Information**
Arrest Date:April 30, 2015 12:10 pm (12:10:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Unknown |
| **Height:** | 5' 05" |
| **Weight:** | 150 |
| **Age at time of crime/arrest:** | 26 |
| **Address:** | 2922 GRAND CONCOURSE , BRONX , NY |
| **Fax Number:** | B17572 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | April 30, 2015 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 67117909Q |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 947872 |
| **Arrest Number:** | B15625480 |

April 30, 2015 03:11:44 pm

Bronx County Criminal Court

**Arraignment:**
**Arrest Charges:**

-- Criminal Sale Controlled Substance-3rd:Narcotic Drug

| | | | | | |
|---|---|---|---|---|---|
| PL220.39 | Sub 01 | Class B | Felony | Degree 3 | NCIC 3599 |

-- Criminal Possession Controlled Substance- 7th Degree

| | | | | | |
|---|---|---|---|---|---|
| PL220.03 | | Class A | Misdemeanor | Degree 7 | NCIC 3599 |

## ◲ Transaction Status Information ⬆

| Activity | Date/Time | Elapsed |
|---|---|---|
| Initial Transaction Received | April 30, 2015 03:09:26 pm | |
| Online Data Received | April 30, 2015 03:09:26 pm | |
| Transaction Completed | April 30, 2015 03:11:33 pm | 0 Hour(s) 2 Minute(s) |
| Rapsheet Produced | April 30, 2015 03:11:44 pm | |

## ◲NYS Criminal History Information ⬆



| | | |
|---|---|---|
| **Name:** | JOHNNY GONZALEZ | NICHOLAS GONZALEZ |
| | JONATHAN GONZALEZ | |

| **Date of Birth:** |
|---|
| August 14, 1988 |

| **Place of Birth :** | | |
|---|---|---|
| New York | Dominican Republic | Unknown |

Cycle 17
Arrest Date July 23, 2014

**Address:**
2922 GRAND CONCOURSE, BRONX, NY
2922 GRAND CONCOU, BRONX, NY
2922 GRAND CONCOU, BRONX, NY
2922 GRAND CONCOU, BRONX, NY 10458

| Sex: | Race: | Ethnicity: | | Skin Tone: |
|---|---|---|---|---|
| Male | White / Black | Hispanic / Unknown | | Dark / Dark / Medium |
| **Eye Color:** | **Hair Color:** | **Height:** | **Weight:** | |
| Brown | Black | 5' 05" | 150 | |

| SSN: | | | |
|---|---|---|---|
| **NYSID#:** | **FBI#:** | **Probation Client ID#:** | **NCIC Classification#:** |
| 00666584Y | 504022MC0 | 1729009 | |
| **III Status:** | Criminal record in NYS only | | |

| **US Citizen:** | Y |
|---|---|

### ⬇ Cycle 18

**Arrest/Charge Information**
Arrest Date:April 30, 2015 12:10 pm (12:10:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Unknown |
| **Age at time of crime/arrest:** | 26 |
| **Address:** | 2922 GRAND CONCOURSE, BRONX, NY |

Fax Number: B17512
Place of Arrest: NYCPD 52
Arrest Type: Unknown
Date of Crime: April 30, 2015
Place of Crime: NYCPD 52
Criminal Justice Tracking No.: 67117909Q
Arresting Agency: NYCPD PCT 052
Arresting Officer ID: 947872
Arrest Number: B15625480
Arraignment: Bronx County Criminal Court
Arrest Charges:

-- Criminal Sale Controlled Substance-3rd:Narcotic Drug

| | | | | | |
|---|---|---|---|---|---|
| PL220.39 | Sub 01 | Class B | Felony | Degree 3 | NCIC 3599 |

-- Criminal Possession Controlled Substance- 7th Degree

| | | | | | |
|---|---|---|---|---|---|
| PL220.03 | | Class A | Misdemeanor | Degree 7 | NCIC 3599 |

**No Court Reported Information**

---

### ⬇ Cycle 17 ⬆

**Arrest/Charge Information**
Arrest Date:July 22, 2014 12:25 pm (12:25:00)

Name: JOHNNY GONZALEZ
Date of Birth: August 14, 1988
US Citizen:
Sex: Male
Race: White
Ethnicity: Hispanic
Age at time of crime/arrest: 25
Address: 2922 GRAND CONCOU, BRONX, NY
Fax Number: B35201
Place of Arrest: NYCPD 52
Arrest Type: Unknown
Date of Crime: July 22, 2014
Place of Crime: NYCPD 52
Criminal Justice Tracking No.: 66721311Q
Arresting Agency: NYCPD PCT 052
Arresting Officer ID: 928274
Arrest Number: B14651475
Arraignment: Bronx County Criminal Court
Arrest Charges:

-- Criminal Sale Marijuana-4th Degree

| | | | | |
|---|---|---|---|---|
| PL221.40 | Class A | Misdemeanor | Degree 4 | NCIC 3560 |

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL221.10 | Sub 01 | Class B | Misdemeanor | Degree 5 | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| | | | |
|---|---|---|---|
| PL221.05 | Violation | Degree 0 | NCIC 3562 |

**Court Case Information**

--Court: Bronx County Criminal Court    Case Number: 2014BX038984

July 23, 2014
**Initial Report Of Docket Number**

July 23, 2014
**Arraigned**

-- Criminal Sale Marijuana-4th Degree

| | | | |
|---|---|---|---|
| PL221.40 | Class A | Misdemeanor | NCIC 3560 |

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | |
|---|---|---|---|
| PL221.10 | Sub 01 | Class B | Misdemeanor | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| | | |
|---|---|---|
| PL221.05 | Violation | NCIC 3562 |

April 30, 2015 03:11:44 pm

**Convicted Upon Plea Of Guilty** - Conviction Date: July 23, 2014

-- Criminal Sale Marijuana-4th Degree

PL221.40                              Class A      Misdemeanor                    NCIC 3560

**In Full Satisfaction of:**
-- Criminal Possession Of Marihuana-5th Degree:In A Public Place
PL 221.10   Sub 01           Class B      Misdemeanor           NCIC 3562

-- Unlawful Possession Of Marihuana
PL 221.05                              Violation            NCIC 3562

**Sentenced to:**      Conditional discharge

License Suspended 6 Month(s)
**Sentence Date:**     July 23, 2014


**Interim release Status:** Released on own recognizance (ROR)

---

### ⬇ Cycle 16 ⬆

### Arrest/Charge Information
Arrest Date:May 04, 2014 06:41 pm (18:41:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 25 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | BO21539 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | May 04, 2014 |
| **Place of Crime:** | Bronx County, NY |
| **Criminal Justice Tracking No.:** | 66597744Q |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 954291 |
| **Arrest Number:** | B14631560 |
| **Arraignment:** | Bronx County Criminal Court |

**Arrest Charges:**
-- Intent To Obtain Transportation Without Paying
PL165.15   Sub 03           Class A       Misdemeanor      Degree 0      NCIC 2699

## Court Case Information

--**Court:** Bronx County Criminal Court   **Case Number:** 2014BX023862

May 05, 2014
**Initial Report Of Docket Number**

May 05, 2014
**Arraigned**
-- Intent To Obtain Transportation Without Paying
PL165.15   Sub 03                    Class A           Misdemeanor           NCIC 2699

May 05, 2014
**Convicted Upon Plea Of Guilty** - Conviction Date: May 05, 2014

-- Disorderly Conduct
PL240.20                              Violation                    NCIC 5311

**Sentenced to:** Conditional discharge
Community Service 2 Day(s)
**Sentence Date:** May 05, 2014

-- Disorderly Conduct
PL240.20                                                    Violation                        NCIC 5311

**Sentenced to:** Conditional discharge
Community Service 2 Day(s)
**Sentence Date:** May 05, 2014

-- Disorderly Conduct
PL240.20                                                    Violation                        NCIC 5311

**Sentenced to:** Conditional discharge
Community Service 2 Day(s)
**Sentence Date:** May 05, 2014

**Interim release Status:** Released on own recognizance (ROR)

---

⬇ **Cycle 15** ⬆

## Arrest/Charge Information
Arrest Date:June 21, 2013 11:40 am (11:40:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 24 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | BP11515 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | June 21, 2013 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 66116048J |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 906790 |
| **Arrest Number:** | B13643452 |
| **Arraignment:** | Bronx County Criminal Court |

**Arrest Charges:**
-- Criminal Possession Of Marihuana-5th Degree:In A Public Place
PL221.10      Sub 01                    Class B              Misdemeanor       Degree 5         NCIC 3562
-- Unlawful Possession Of Marihuana
PL221.05                                                    Violation            Degree 0         NCIC 3562

## Court Case Information

—**Court:** Bronx County Criminal Court    **Case Number:** 2013BX046442

August 20, 2013
**Initial Report Of Docket Number**

October 04, 2013
**Arraigned**
-- Criminal Possession Of Marihuana-5th Degree:In A Public Place
PL221.10      Sub 01                    Class B              Misdemeanor                       NCIC 3562
-- Unlawful Possession Of Marihuana
PL221.05                                                    Violation                          NCIC 3562

August 20, 2013

**Pre-Arraignment Warrant Issued**
October 04, 2013
**Convicted Upon Plea Of Guilty** - Conviction Date: October 04, 2013
   -- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| PL221.10 | Sub 01 | Class B | Misdemeanor | | NCIC 3562 |
|---|---|---|---|---|---|

     **In Full Satisfaction of:**
       -- Unlawful Possession Of Marihuana

| PL 221.05 | | Violation | | NCIC 3562 |
|---|---|---|---|---|

   **Sentenced to:**   Conditional discharge

                  License Suspended 6 Month(s)
   **Sentence Date:**   October 04, 2013

October 04, 2013
**Returned On Warrant**

---

⬇ **Cycle 14** ⬆

### Arrest/Charge Information
Arrest Date:April 26, 2011 06:05 pm (18:05:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | Black |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 22 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | BP9814 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | April 26, 2011 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 64791346P |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 939852 |
| **Arrest Number:** | B11635120 |
| **Arraignment:** | Bronx County Criminal Court |

**Arrest Charges:**
   -- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| PL221.10 | Sub 01 | Class B | Misdemeanor | Degree 5 | NCIC 3562 |
|---|---|---|---|---|---|

   -- Unlawful Possession Of Marihuana

| PL221.05 | | Violation | Degree 0 | NCIC 3562 |
|---|---|---|---|---|

### Court Case Information

--**Court:** Bronx County Criminal Court   **Case Number:** 2011BX036074

June 29, 2011
**Initial Report Of Docket Number**

July 29, 2011
**Arraigned**
   -- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| PL221.10 | Sub 01 | Counts: 2 | Class B | Misdemeanor | NCIC 3562 |
|---|---|---|---|---|---|

   -- Unlawful Possession Of Marihuana

| PL221.05 | | Counts: 2 | Violation | NCIC 3562 |
|---|---|---|---|---|

July 12, 2011
**Pre-Arraignment Warrant Issued**

July 29, 2011
**Transferred**

July 29, 2011
**Transferred To Superior Court**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL221.10 | Sub 01 | | Class B | Misdemeanor | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| | | | |
|---|---|---|---|
| PL221.05 | | Violation | NCIC 3562 |

**—Court:**  Bronx County Supreme Court    **Case Number:** 36074C-2011

July 30, 2011
**Initial Report Of Docket Number**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL221.10 | Sub 01 | | Class B | Misdemeanor | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| | | | |
|---|---|---|---|
| PL221.05 | | Violation | NCIC 3562 |

January 22, 2013
**Convicted Upon Plea Of Guilty** - Conviction Date: January 22, 2013

-- Unlawful Possession Of Marihuana

| | | | |
|---|---|---|---|
| PL221.05 | | Violation | NCIC 3562 |

**In Full Satisfaction of:**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL 221.10 | Sub 01 | | Class B | Misdemeanor | NCIC 3562 |

**Sentenced to:**    Term: Time Served
**Sentence Date:**    January 22, 2013

**Interim release Status:** Remanded without bail

---

⬇  **Cycle 13**  ⬆

**Arrest/Charge Information**
Arrest Date:August 11, 2010 03:35 pm (15:35:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 21 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | K52797 |
| **Place of Arrest:** | NYCPD 68 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | August 11, 2010 |
| **Place of Crime:** | Kings County, NY |
| **Criminal Justice Tracking No.:** | 64349402L |
| **Arresting Agency:** | NYCPD PCT 068 |
| **Arresting Officer ID:** | 931304 |
| **Arrest Number:** | K10676916 |

**Arrest Charges:**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | | |
|---|---|---|---|---|---|---|
| PL221.10 | Sub 01 | | Class B | Misdemeanor | Degree 5 | NCIC 3562 |

**Court Case Information**

—Court: Kings County Criminal Court   Case Number: 2010KN064283

August 12, 2010
**Initial Report Of Docket Number**

August 12, 2010
**Arraigned**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL221.10 | Sub 01 | Class B | | Misdemeanor | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| | | | | | |
|---|---|---|---|---|---|
| PL221.05 | | | | Violation | NCIC 3562 |

August 12, 2010
**Convicted Upon Plea Of Guilty** - Conviction Date: August 12, 2010

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | |
|---|---|---|---|---|---|
| PL221.10 | Sub 01 | Class B | Misdemeanor | | NCIC 3562 |

**In Full Satisfaction of:**
-- Unlawful Possession Of Marihuana

| | | | | |
|---|---|---|---|---|
| PL 221.05 | | Violation | | NCIC 3562 |

| | |
|---|---|
| **Sentenced to:** | Term: Time Served |
| | License Suspended 6 Month(s) |
| **Sentence Date:** | August 12, 2010 |

---

⬇ **Cycle 12** ⬆
**Violent Felony Offense**

**Arrest/Charge Information**
Arrest Date:May 05, 2010 06:45 pm (18:45:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 21 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B26526 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | May 05, 2010 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 64174667H |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 928175 |
| **Arrest Number:** | B10637210 |

**Arrest Charges:**
-- Criminal Possession Of A Weapon-2nd Degree: Loaded Firearm

| | | | | | | |
|---|---|---|---|---|---|---|
| PL265.03 | Sub 01B | Class C | Felony | Degree 2 | | NCIC 5299 |

-- Crim Possession Weapon-3rd Degree:Possess Firearm-Previous Conviction

| | | | | | | |
|---|---|---|---|---|---|---|
| PL265.02 | Sub 05II | Class D | Felony | Degree 3 | | NCIC 5299 |

-- Criminal Possession Weapon-4th:Firearm/Weapon

| | | | | | | |
|---|---|---|---|---|---|---|
| PL265.01 | Sub 01 | Class A | Misdemeanor | Degree 4 | | NCIC 5212 |

**Court Case Information**

--Court: Bronx County Criminal Court   **Case Number:** 2010BX028590

May 08, 2010

May 08, 2010
**Arraigned**
-- Criminal Possession Weapon-3rd: Previous Conviction

| | | | | |
|---|---|---|---|---|
| PL265.02 | Sub 01 | Class D | Felony | NCIC 5212 |

-- Criminal Possession Weapon-4th:Firearm/Weapon

| PL265.01 | Sub 01 | Class A | Misdemeanor | NCIC 5212 |
|---|---|---|---|---|

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |
|---|---|---|---|---|

-- General Violation Of Local Law

| LOC | | Class U | Misdemeanor | NCIC 7399 |
|---|---|---|---|---|

June 04, 2010
**Transferred To Superior Court**

-- Criminal Possession Weapon-3rd: Previous Conviction

| PL265.02 | Sub 01 | Class D | Felony | NCIC 5212 |
|---|---|---|---|---|

-- Criminal Possession Weapon-4th:Firearm/Weapon

| PL265.01 | Sub 01 | Class A | Misdemeanor | NCIC 5212 |
|---|---|---|---|---|

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |
|---|---|---|---|---|

-- General Violation Of Local Law

| LOC | | Class U | Misdemeanor | NCIC 7399 |
|---|---|---|---|---|

**--Court:** Bronx County Supreme Court  **Case Number:** 01977-2010

June 22, 2010
**Initial Report Of Indictment Number**

June 22, 2010
**Arraigned**

-- Crim Possess Weapon-2:Loaded Firearm-Other Than Person's Home/business

| PL265.03 | Sub 03 | Class C | Felony | NCIC 5299 |
|---|---|---|---|---|

-- Criminal Possession Weapon-3rd: Previous Conviction

| PL265.02 | Sub 01 | Class D | Felony | NCIC 5212 |
|---|---|---|---|---|

-- Criminal Possession Weapon-4th:Firearm/Weapon

| PL265.01 | Sub 01 | Class A | Misdemeanor | NCIC 5212 |
|---|---|---|---|---|

-- General Violation Of Local Law

| LOC | | Class U | Misdemeanor | NCIC 7399 |
|---|---|---|---|---|

March 20, 2013
**Convicted Upon Plea Of Guilty - Conviction Date: January 22, 2013**

-- General Violation Of Local Law

| LOC | | Class U | Misdemeanor | NCIC 7399 |
|---|---|---|---|---|

| Sentenced to: | Term: 1 Year(s) |
|---|---|
| Sentence Date: | March 20, 2013 |

March 20, 2013
**Plea/Verdict Vacated**

**Interim release Status:** Remanded without bail

---

⬇ **Cycle 11** ⬆
**Violent Felony Offense**

**Arrest/Charge Information**
Arrest Date:May 05, 2010 06:45 pm (18:45:00)

| **Name:** | JOHNNY GONZALEZ |
|---|---|
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |

| Race: | White |
| Ethnicity: | Hispanic |
| Age at time of crime/arrest: | 21 |
| Address: | 2922 GRAND CONCOU, BRONX, NY |
| Fax Number: | B26509 |
| Place of Arrest: | NYCPD 52 |
| Arrest Type: | Unknown |
| Date of Crime: | May 05, 2010 |
| Place of Crime: | NYCPD 52 |
| Criminal Justice Tracking No.: | 64174557Z |
| Arresting Agency: | NYCPD PCT 052 |
| Arresting Officer ID: | 928175 |
| Arrest Number: | B10637186 |
| Arraignment: | Bronx County Criminal Court |

**Arrest Charges:**

-- Criminal Possession Of A Weapon-2nd Degree: Loaded Firearm

| PL265.03 | Sub 01B | Class C | Felony | Degree 2 | NCIC 5299 |
|----------|---------|---------|--------|----------|-----------|

-- Crim Possession Weapon-3rd Degree:Possess Firearm-Previous Conviction

| PL265.02 | Sub 05II | Class D | Felony | Degree 3 | NCIC 5299 |
|----------|---------|---------|--------|----------|-----------|

-- Criminal Possession Weapon-4th:Armor Piercing Ammunition

| PL265.01 | Sub 08 | Class A | Misdemeanor | Degree 4 | NCIC 5299 |
|----------|--------|---------|-------------|----------|-----------|

**No Court Reported Information**

---

### ⬇ Cycle 10 ⬆

**Arrest/Charge Information**

Arrest Date:January 28, 2010 09:00 pm (21:00:00)

| Name: | JOHNNY GONZALEZ |
| Date of Birth: | August 14, 1988 |
| US Citizen: | |
| Sex: | Male |
| Race: | White |
| Ethnicity: | Hispanic |
| Age at time of crime/arrest: | 21 |
| Address: | 2922 GRAND CONCOU, BRONX, NY |
| Fax Number: | B6005 |
| Place of Arrest: | NYCPD 41 |
| Arrest Type: | Unknown |
| Date of Crime: | January 28, 2010 |
| Place of Crime: | NYCPD 41 |
| Criminal Justice Tracking No.: | 64003879M |
| Arresting Agency: | NYCPD PCT 041 |
| Arresting Officer ID: | 930260 |
| Arrest Number: | B10608516 |

**Arrest Charges:**

-- Introducing Contraband Into Prison-2nd Degree

| PL205.20 | Sub 01 | Class A | Misdemeanor | Degree 2 | NCIC 5802 |
|----------|--------|---------|-------------|----------|-----------|

**Court Case Information**

--Court:  Bronx County Criminal Court    **Case Number:**  2010BX006581

January 29, 2010
**Initial Report Of Docket Number**

January 29, 2010
**Arraigned**

-- Introducing Contraband Into Prison-2nd Degree

| PL205.20 | Sub 01 | Counts: 2 | Class A | Misdemeanor | NCIC 5802 |
|----------|--------|-----------|---------|-------------|-----------|

January 29, 2010

April 30, 2015 03:11:44 pm

January 29, 2010
**Transferred To Superior Court**

-- Introducing Contraband Into Prison-2nd Degree

| | | | | | |
|---|---|---|---|---|---|
| PL205.20 | Sub 01 | Class A | Misdemeanor | | NCIC 5802 |

March 09, 2010
**Convicted Upon Plea Of Guilty** - Conviction Date: March 09, 2010

-- Introducing Contraband Into Prison-2nd Degree

| | | | | | |
|---|---|---|---|---|---|
| PL205.20 | Sub 01 | Class A | Misdemeanor | | NCIC 5802 |

**Sentenced to:** Conditional discharge

**Sentence Date:** March 09, 2010

—**Court:** Bronx County Supreme Court **Case Number:** 06581C-2010

January 30, 2010
**Initial Report Of Docket Number**
-- Introducing Contraband Into Prison-2nd Degree

| | | | | | |
|---|---|---|---|---|---|
| PL205.20 | Sub 01 | Class A | Misdemeanor | | NCIC 5802 |

March 09, 2010
**Returned To Lower Court**

-- Introducing Contraband Into Prison-2nd Degree

| | | | | | |
|---|---|---|---|---|---|
| PL205.20 | Sub 01 | Class A | Misdemeanor | | NCIC 5802 |

**Interim release Status:** Released on own recognizance (ROR)

---

⬇ **Cycle 9** ⬆

**Arrest/Charge Information**
Arrest Date: June 04, 2009 02:10 pm (14:10:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | Black |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 20 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B36655 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | June 04, 2009 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 63608000R |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 918445 |
| **Arrest Number:** | B09645547 |

**Arrest Charges:**

-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| | | | | | | |
|---|---|---|---|---|---|---|
| PL221.10 | Sub 01 | Class B | Misdemeanor | Degree 5 | NCIC 3562 |

-- Criminal Sale Marijuana-5th:2 Gram

| | | | | | |
|---|---|---|---|---|---|
| PL221.35 | Class B | Misdemeanor | Degree 5 | NCIC 3560 |

-- Unlawful Possession Of Marihuana

| | | | | |
|---|---|---|---|---|
| PL221.05 | Violation | Degree 0 | NCIC 3562 |

**Court Case Information**

—**Court:** Bronx County Criminal Court **Case Number:** 2009BX036631

June 05, 2009
**Initial Report Of Docket Number**

June 05, 2009
**Arraigned**
-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| PL221.10 | Sub 01 | Class B | Misdemeanor | NCIC 3562 |

-- Unlawful Possession Of Marihuana

| PL221.05 | | | Violation | NCIC 3562 |

June 05, 2009
**Convicted Upon Plea Of Guilty** - Conviction Date: June 05, 2009
-- Criminal Possession Of Marihuana-5th Degree:In A Public Place

| PL221.10 | Sub 01 | Class B | Misdemeanor | NCIC 3562 |

| **Sentenced to:** | Term: Time Served |
| | License Suspended 6 Month(s) |
| **Sentence Date:** | June 05, 2009 |

**Interim release Status:** Released on own recognizance (ROR)

---

⬇ **Cycle 8** ⬆

**Arrest/Charge Information**
Arrest Date:October 09, 2008 10:30 am (10:30:00)

| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 20 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B54893 |
| **Place of Arrest:** | NYCPD 44 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | September 30, 2008 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 63216794Z |
| **Arresting Agency:** | NYCPD PCT 044 |
| **Arresting Officer ID:** | 906751 |
| **Arrest Number:** | B08678248 |
| **Arrest Charges:** | |

-- Criminal Contempt-1st Degree: Violate Order of Protection

| PL215.51 | Sub B | Class E | Felony | Degree 1 | NCIC 5016 |

-- Criminal Contempt-2nd:Disobey Court

| PL215.50 | Sub 03 | Class A | Misdemeanor | Degree 2 | NCIC 5005 |

-- Harassment-2nd Degree

| PL240.26 | Sub 03 | | Violation | Degree 2 | NCIC 7099 |

**Court Case Information**

--**Court:** Bronx County Criminal Court   **Case Number:** 2008BX060676

October 10, 2008
**Initial Report Of Docket Number**

October 10, 2008
**Arraigned**
-- Criminal Contempt-2nd:Disobey Court

| PL215.50 | Sub 03 | Class A | Misdemeanor | NCIC 5005 |

October 10, 2008
**Not Arraigned**

-- Criminal Contempt-1st Degree: Violate Order of Protection

| PL215.51 | Sub B | Class E | Felony | | NCIC 5016 |

-- Harassment-2nd Degree

| PL240.26 | Sub 03 | | Violation | | NCIC 7099 |

October 10, 2008
**Transferred**

October 10, 2008
**Transferred To Superior Court**

-- Criminal Contempt-2nd:Disobey Court

| PL215.50 | Sub 03 | Class A | Misdemeanor | | NCIC 5005 |

—**Court:** Bronx County Supreme Court    **Case Number:** 60676C-2008

November 20, 2008
**Initial Report Of Docket Number**

-- Criminal Contempt-2nd:Disobey Court

| PL215.50 | Sub 03 | Class A | Misdemeanor | NCIC 5005 |

August 12, 2009
**Convicted Upon Plea Of Guilty** - Conviction Date: August 12, 2009

-- Criminal Contempt-2nd:Disobey Court

| PL215.50 | Sub 03 | Class A | Misdemeanor | | NCIC 5005 |

**Sentenced to:**    Conditional discharge

**Sentence Date:**    August 12, 2009

**Interim release Status:** Released on own recognizance (ROR)

---

⬇ **Cycle 7** ⬆
**Violent Felony Offense**

**Arrest/Charge Information**
Arrest Date:August 07, 2008 07:30 pm (19:30:00)

| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 19 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B42327 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | June 15, 2008 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 63115016H |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 906751 |
| **Arrest Number:** | B08662084 |

**Arrest Charges:**

-- Assault 2nd Deg:Intent To Cause Physical Injury with Weapon/Instrument

| PL120.05 | Sub 02 | Class D | Felony | Degree 2 | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| PL120.00 | Sub 01 | Class A | Misdemeanor | Degree 3 | NCIC 1399 |

-- Criminal Possession Weapon-4th:Intent To Use

**Court Case Information**

—**Court:** Bronx County Criminal Court     **Case Number:** 2008BX047131

August 09, 2008
**Initial Report Of Docket Number**

August 09, 2008
**Arraigned**

-- Assault 2nd Deg:Intent To Cause Physical Injury with Weapon/Instrument

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 02 | Class D | Felony | NCIC 1399 |

-- Attempted Assault 2nd Degree: With Intent To Cause Serious Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 01 | Class E | Felony | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.00 | Sub 01 | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| | | | | |
|---|---|---|---|---|
| PL120.14 | Sub 01 | Class A | Misdemeanor | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| | | | | |
|---|---|---|---|---|
| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |

-- Menacing-3rd Degree

| | | | | |
|---|---|---|---|---|
| PL120.15 | | Class B | Misdemeanor | NCIC 1316 |

-- Harassment-2nd Degree: Physical Contact

| | | | | |
|---|---|---|---|---|
| PL240.26 | Sub 01 | | Violation | NCIC 7099 |

August 09, 2008
**Transferred**

August 09, 2008
**Transferred To Superior Court**

-- Assault 2nd Deg:Intent To Cause Physical Injury with Weapon/Instrument

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 02 | Class D | Felony | NCIC 1399 |

-- Attempted Assault 2nd Degree: With Intent To Cause Serious Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 01 | Class E | Felony | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.00 | Sub 01 | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| | | | | |
|---|---|---|---|---|
| PL120.14 | Sub 01 | Class A | Misdemeanor | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| | | | | |
|---|---|---|---|---|
| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |

-- Menacing-3rd Degree

| | | | | |
|---|---|---|---|---|
| PL120.15 | | Class B | Misdemeanor | NCIC 1316 |

-- Harassment-2nd Degree: Physical Contact

| | | | | |
|---|---|---|---|---|
| PL240.26 | Sub 01 | | Violation | NCIC 7099 |

—**Court:** Bronx County Supreme Court     **Case Number:** 47131C-2008

August 13, 2008
**Initial Report Of Docket Number**

-- Assault 2nd Deg:Intent To Cause Physical Injury with Weapon/Instrument

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 02 | Class D | Felony | NCIC 1399 |

-- Attempted Assault 2nd Degree: With Intent To Cause Serious Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.05 | Sub 01 | Class E | Felony | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| | | | | |
|---|---|---|---|---|
| PL120.00 | Sub 01 | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| | | | | |
|---|---|---|---|---|
| PL120.14 | Sub 01 | Class A | Misdemeanor | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| | | | | |
|---|---|---|---|---|
| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |

-- Menacing-3rd Degree

| | | | | |
|---|---|---|---|---|
| PL120.15 | | Class B | Misdemeanor | NCIC 1316 |

-- Harassment-2nd Degree: Physical Contact

| | | | | |
|---|---|---|---|---|
| PL240.26 | Sub 01 | | Violation | NCIC 7099 |

August 12, 2009
**Dismissed**

-- Assault 2nd Deg:Intent To Cause Physical Injury with Weapon/Instrument
PL120.05          Sub 02                    Class D      Felony                              NCIC 1399
-- Attempted Assault 2nd Degree: With Intent To Cause Serious Physical Injury
PL120.05          Sub 01                    Class E      Felony                              NCIC 1399

August 12, 2009
**Convicted Upon Plea Of Guilty** - Conviction Date: August 12, 2009

-- Harassment-2nd Degree: Physical Contact
PL240.26          Sub 01                                 Violation                           NCIC 7099

**In Full Satisfaction of:**
-- Assault 3rd Degree: With Intent To Cause Physical Injury
PL 120.00   Sub 01           Class A      Misdemeanor              NCIC 1399

-- Menacing-2nd:Weapon
PL 120.14   Sub 01           Class A      Misdemeanor              NCIC 1316

-- Criminal Possession Weapon-4th:Intent To Use
PL 265.01   Sub 02           Class A      Misdemeanor              NCIC 5212

-- Menacing-3rd Degree
PL 120.15                     Class B      Misdemeanor              NCIC 1316

**Sentenced to:**     Conditional discharge

**Sentence Date:**     August 12, 2009

---

**Interim release Status:** Released on own recognizance (ROR)

---

⬇ **Cycle 6** ⬆

**Arrest/Charge Information**
Arrest Date:January 30, 2008 07:15 pm (19:15:00) ·

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 19 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B6315 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | January 30, 2008 |
| **Place of Crime:** | Bronx County, NY |
| **Criminal Justice Tracking No.:** | 59806402L |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 925449 |
| **Arrest Number:** | B08609072 |

**Arrest Charges:**
-- Criminal Trespass-2nd Degree
PL140.15                      Class A      Misdemeanor      Degree 2        NCIC 5707

**Court Case Information**

--**Court:**  Bronx County Criminal Court    **Case Number:** 2008BX006715

January 31, 2008
**Initial Report Of Docket Number**

April 30, 2015 03:11:44 pm

January 31, 2008
**Arraigned**
-- Criminal Trespass-2nd Degree

| | | | |
|---|---|---|---|
| PL140.15 | Class A | Misdemeanor | NCIC 5707 |

January 31, 2008
**Convicted Upon Plea Of Guilty - Conviction Date: January 31, 2008**

-- Criminal Trespass-2nd Degree

| | | | |
|---|---|---|---|
| PL140.15 | Class A | Misdemeanor | NCIC 5707 |

| | |
|---|---|
| **Sentenced to:** | Term: Time Served |
| **Sentence Date:** | January 31, 2008 |

---

⬇ **Cycle 5** ⬆

## Arrest/Charge Information
Arrest Date:January 15, 2008 02:00 pm (14:00:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | Black |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 19 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B3083 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | January 15, 2008 |
| **Place of Crime:** | Bronx County, NY |
| **Criminal Justice Tracking No.:** | 59780649M |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 932731 |
| **Arrest Number:** | B08604483 |

**Arrest Charges:**
-- Attempted Criminal Trespass-2nd Degree

| | | | | |
|---|---|---|---|---|
| PL140.15 | Class B | Misdemeanor | Degree 2 | NCIC 5707 |

## Court Case Information

--**Court:**  Bronx County Criminal Court   **Case Number:**  2008BX003200

January 16, 2008
**Initial Report Of Docket Number**

January 16, 2008
**Arraigned**
-- Criminal Trespass-2nd Degree

| | | | |
|---|---|---|---|
| PL140.15 | Class A | Misdemeanor | NCIC 5707 |

-- Criminal Trespass 3rd: Property Fenced in or Enclosed

| | | | | |
|---|---|---|---|---|
| PL140.10 | Sub 0A | Class B | Misdemeanor | NCIC 5707 |

-- Trespass

| | | |
|---|---|---|
| PL140.05 | Violation | NCIC 5707 |

January 16, 2008
**Not Arraigned**
-- Attempted Criminal Trespass-2nd Degree

| | | | |
|---|---|---|---|
| PL140.15 | Class B | Misdemeanor | NCIC 5707 |

January 16, 2008
**Convicted Upon Plea Of Guilty - Conviction Date: January 16, 2008**

April 30, 2015 03:11:44 pm

PL140.15                                    Class A      Misdemeanor                    NCIC 5707

> **In Full Satisfaction of:**
> -- Criminal Trespass 3rd: Property Fenced in or Enclosed
> PL 140.10    Sub 0A          Class B      Misdemeanor            NCIC 5707
>
> -- Trespass
> PL 140.05                                  Violation              NCIC 5707

**Sentenced to:**    Conditional discharge

**Sentence Date:**   Term: Time Served
                     January 16, 2008

---

## ⬇ Cycle 4 ⬆
## Violent Felony Offense

### Arrest/Charge Information
Arrest Date:May 27, 2007 04:37 am (04:37:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 18 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B31148 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | May 27, 2007 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 59132947J |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 937816 |
| **Arrest Number:** | B07642257 |

**Arrest Charges:**

| | | | | | |
|---|---|---|---|---|---|
| -- Robbery-2nd:Aided By Another | | | | | |
| PL160.10    Sub 01 | Class C | Felony | Degree 2 | NCIC 1299 |
| -- Tampering With Physical Evidence:Conceal/Destroy | | | | | |
| PL215.40    Sub 02 | Class E | Felony | Degree 0 | NCIC 4804 |
| -- Fraudulent Accosting | | | | | |
| PL165.30    Sub 01 | Class A | Misdemeanor | Degree 0 | NCIC 2601 |
| -- Jostling Hand Near Pocket | | | | | |
| PL165.25    Sub 01 | Class A | Misdemeanor | Degree 0 | NCIC 2301 |
| -- Criminal Possession Stolen Property-5th Degree | | | | | |
| PL165.40 | Class A | Misdemeanor | Degree 5 | NCIC 2804 |

### Court Case Information

**--Court:**  Bronx County Criminal Court    **Case Number:** 2007BX033326

May 28, 2007
**Initial Report Of Docket Number**

May 28, 2007
**Arraigned**

| | | | | |
|---|---|---|---|---|
| -- Robbery-2nd:Aided By Another | | | | |
| PL160.10    Sub 01 | Class C | Felony | | NCIC 1299 |
| -- Robbery-3rd Degree | | | | |
| PL160.05 | Class D | Felony | | NCIC 1299 |
| -- Grand Larceny 4th:Property Taken From Person | | | | |

April 30, 2015 03:11:44 pm

| | | | | |
|---|---|---|---|---|
| PL155.30 Sub 05 | | Class E | Felony | NCIC 2399 |
| -- Menacing-2nd:Weapon | | | | |
| PL120.14 Sub 01 | | Class A | Misdemeanor | NCIC 1316 |
| -- Criminal Possession Weapon-4th:Intent To Use | | | | |
| PL265.01 Sub 02 | | Class A | Misdemeanor | NCIC 5212 |
| -- Petit Larceny | | | | |
| PL155.25 | | Class A | Misdemeanor | NCIC 2399 |
| -- Criminal Possession Stolen Property-5th Degree | | | | |
| PL165.40 | | Class A | Misdemeanor | NCIC 2804 |

**May 28, 2007**
**Transferred To Superior Court**

| | | | | |
|---|---|---|---|---|
| -- Robbery-2nd:Aided By Another | | | | |
| PL160.10 Sub 01 | Class C | Felony | | NCIC 1299 |
| -- Robbery-3rd Degree | | | | |
| PL160.05 | Class D | Felony | | NCIC 1299 |
| -- Grand Larceny 4th:Property Taken From Person | | | | |
| PL155.30 Sub 05 | Class E | Felony | | NCIC 2399 |
| -- Menacing-2nd:Weapon | | | | |
| PL120.14 Sub 01 | Class A | Misdemeanor | | NCIC 1316 |
| -- Criminal Possession Weapon-4th:Intent To Use | | | | |
| PL265.01 Sub 02 | Class A | Misdemeanor | | NCIC 5212 |
| -- Petit Larceny | | | | |
| PL155.25 | Class A | Misdemeanor | | NCIC 2399 |
| -- Criminal Possession Stolen Property-5th Degree | | | | |
| PL165.40 | Class A | Misdemeanor | | NCIC 2804 |

**--Court:** Bronx County Supreme Court **Case Number:** 33326C-2007

**June 01, 2007**
**Initial Report Of Docket Number**

| | | | | |
|---|---|---|---|---|
| -- Robbery-2nd:Aided By Another | | | | |
| PL160.10 Sub 01 | | Class C | Felony | NCIC 1299 |
| -- Robbery-3rd Degree | | | | |
| PL160.05 | | Class D | Felony | NCIC 1299 |
| -- Grand Larceny 4th:Property Taken From Person | | | | |
| PL155.30 Sub 05 | | Class E | Felony | NCIC 2399 |
| -- Menacing-2nd:Weapon | | | | |
| PL120.14 Sub 01 | | Class A | Misdemeanor | NCIC 1316 |
| -- Criminal Possession Weapon-4th:Intent To Use | | | | |
| PL265.01 Sub 02 | | Class A | Misdemeanor | NCIC 5212 |
| -- Petit Larceny | | | | |
| PL155.25 | | Class A | Misdemeanor | NCIC 2399 |
| -- Criminal Possession Stolen Property-5th Degree | | | | |
| PL165.40 | | Class A | Misdemeanor | NCIC 2804 |

**June 28, 2007**
**Convicted Upon Plea Of Guilty** - Conviction Date: June 28, 2007

| | | | | |
|---|---|---|---|---|
| -- Attempted Petit Larceny | | | | |
| PL155.25 | | Class B | Misdemeanor | NCIC 2399 |

**Reduced From:**

| | | | | |
|---|---|---|---|---|
| -- Robbery-2nd:Aided By Another | | | | |
| PL 160.10 Sub 01 | Class C | Felony | NCIC 1299 | |
| -- Robbery-3rd Degree | | | | |
| PL 160.05 | Class D | Felony | NCIC 1299 | |
| -- Grand Larceny 4th:Property Taken From Person | | | | |
| PL 155.30 Sub 05 | Class E | Felony | NCIC 2399 | |

**In Full Satisfaction of:**

| | | | | |
|---|---|---|---|---|
| -- Menacing-2nd:Weapon | | | | |
| PL 120.14 Sub 01 | Class A | Misdemeanor | NCIC 1316 | |
| -- Criminal Possession Weapon-4th:Intent To Use | | | | |

-- Petit Larceny
PL 155.25                        Class A      Misdemeanor              NCIC 2399

-- Criminal Possession Stolen Property-5th Degree
PL 165.40                        Class A      Misdemeanor              NCIC 2804

**Sentenced to:**    Term: Time Served
**Sentence Date:**   November 19, 2007

November 19, 2007
**Not Arraigned**

-- Tampering With Physical Evidence:Conceal/Destroy
PL215.40          Sub 02          Class E      Felony                  NCIC 4804
-- Fraudulent Accosting
PL165.30          Sub 01          Class A      Misdemeanor             NCIC 2601

**Interim release Status:** Remanded without bail

---

**⬇ Cycle 3 ⬆**

**Arrest/Charge Information**
Arrest Date:April 03, 2007 09:54 pm (21:54:00)

| | |
|---|---|
| **Name:** | JONATHAN GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Hispanic |
| **Age at time of crime/arrest:** | 18 |
| **Address:** | 2922 GRAND CONCOU, BRONX, NY |
| **Fax Number:** | B20367 |
| **Place of Arrest:** | NYCPD 46 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | April 03, 2007 |
| **Place of Crime:** | Bronx County, NY |
| **Criminal Justice Tracking No.:** | 58921980M |
| **Arresting Agency:** | NYCPD Transit Bureau Headquarters |
| **Arresting Officer ID:** | 927529 |
| **Arrest Number:** | B07627147 |

**Arrest Charges:**
-- Intent To Obtain Transportation Without Paying
PL165.15   Sub 03          Class A      Misdemeanor    Degree 0        NCIC 2699

**Court Case Information**

**--Court:** Bronx County Criminal Court   **Case Number:** 2007BX021456

April 04, 2007
**Initial Report Of Docket Number**

April 04, 2007
**Arraigned**
-- Intent To Obtain Transportation Without Paying
PL165.15          Sub 03          Counts: 3     Class A      Misdemeanor              NCIC 2699
-- Criminal Trespass 3rd: Property Fenced in or Enclosed
PL140.10          Sub 0A                        Class B      Misdemeanor              NCIC 5707

April 04, 2007
**Convicted Upon Plea Of Guilty** - Conviction Date: April 04, 2007
-- Intent To Obtain Transportation Without Paying

April 30, 2015 03:11:44 pm

**In Full Satisfaction of:**
-- Criminal Trespass 3rd: Property Fenced in or Enclosed

| PL 140.10 | Sub 0A | | Class B | Misdemeanor | | NCIC 5707 |

| **Sentenced to:** | Conditional discharge |

**Sentence Date:**    April 04, 2007

---

**⬇ Cycle 2 ⬆**
**Violent Felony Offense**
**Youthful Offender.**

## Arrest/Charge Information

Arrest Date:October 11, 2006 12:25 am (00:25:00)

| Name: | NICHOLAS GONZALEZ |
| Date of Birth: | August 14, 1988 |
| US Citizen: | |
| Sex: | Male |
| Race: | White |
| Ethnicity: | Hispanic |
| Age at time of crime/arrest: | 18 |
| Address: | 2922 GRAND CONCOU, BRONX, NY |
| Fax Number: | B54196 |
| Place of Arrest: | NYCPD 52 |
| Arrest Type: | Unknown |
| Date of Crime: | October 10, 2006 |
| Place of Crime: | NYCPD 52 |
| Criminal Justice Tracking No.: | 58453586P |
| Arresting Agency: | NYCPD PCT 052 |
| Arresting Officer ID: | 940835 |
| Arrest Number: | B06667575 |

**Arrest Charges:**
-- Assault with Intent to Cause Injury to Officer / As a Hate Crime

| PL120.05 | Sub 03H | Counts: 4 | Class C | Felony | Degree 2 | NCIC 1399 |

-- Menacing-2nd:Weapon

| PL120.14 | Sub 01 | | Class A | Misdemeanor | Degree 2 | NCIC 1316 |

-- Criminal Possession Weapon-4th:Firearm/Weapon

| PL265.01 | Sub 01 | | Class A | Misdemeanor | Degree 4 | NCIC 5212 |

-- Resisting Arrest

| PL205.30 | | | Class A | Misdemeanor | Degree 0 | NCIC 4801 |

-- Disorderly Conduct:Fight/Violent Behavior

| PL240.20 | Sub 01 | | | Violation | Degree 0 | NCIC 5311 |

## Court Case Information

—**Court:**  Bronx County Criminal Court    **Case Number:**  2006BX053763

October 12, 2006
**Initial Report Of Docket Number**

October 12, 2006
**Arraigned**
-- Assault 2: With Intent To Cause Physical Injury To Officer/Fireman/EMT

| PL120.05 | Sub 03 | | Class D | Felony | | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| PL120.00 | Sub 01 | | Class A | Misdemeanor | | NCIC 1399 |

-- Menacing-2nd:Weapon

| PL120.14 | Sub 01 | | Class A | Misdemeanor | | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | | Class A | Misdemeanor | | NCIC 5212 |

| PL240.26 | Sub 01 | | | Violation | NCIC 7099 |

**October 12, 2006**
**Not Arraigned**

-- Assault with Intent to Cause Injury to Officer / As a Hate Crime

| PL120.05 | Sub 03H | Counts: 4 | Class C | Felony | NCIC 1399 |

-- Criminal Possession Weapon-4th:Firearm/Weapon

| PL265.01 | Sub 01 | | Class A | Misdemeanor | NCIC 5212 |

-- Resisting Arrest

| PL205.30 | | | Class A | Misdemeanor | NCIC 4801 |

-- Disorderly Conduct:Fight/Violent Behavior

| PL240.20 | Sub 01 | | | Violation | NCIC 5311 |

**October 12, 2006**
**Transferred**

**October 12, 2006**
**Transferred To Superior Court**

-- Assault 2: With Intent To Cause Physical Injury To Officer/Fireman/EMT

| PL120.05 | Sub 03 | | Class D | Felony | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| PL120.00 | Sub 01 | | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| PL120.14 | Sub 01 | | Class A | Misdemeanor | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | | Class A | Misdemeanor | NCIC 5212 |

-- Harassment-2nd Degree: Physical Contact

| PL240.26 | Sub 01 | | | Violation | NCIC 7099 |

**—Court:** Bronx County Supreme Court   **Case Number:** 53763C-2006

**October 16, 2006**
**Initial Report Of Docket Number**

-- Assault 2: With Intent To Cause Physical Injury To Officer/Fireman/EMT

| PL120.05 | Sub 03 | | Class D | Felony | NCIC 1399 |

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| PL120.00 | Sub 01 | | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| PL120.14 | Sub 01 | | Class A | Misdemeanor | NCIC 1316 |

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | Counts: 2 | Class A | Misdemeanor | NCIC 5212 |

-- Harassment-2nd Degree: Physical Contact

| PL240.26 | Sub 01 | | | Violation | NCIC 7099 |

**February 07, 2007**
**Adjudicated Youthful Offender After Plea Of Guilty** - Conviction Date: February 07, 2007

-- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | Class A | Misdemeanor | NCIC 5212 |

**In Full Satisfaction of:**

-- Assault 3rd Degree: With Intent To Cause Physical Injury

| PL 120.00 | Sub 01 | Class A | Misdemeanor | NCIC 1399 |

-- Menacing-2nd:Weapon

| PL 120.14 | Sub 01 | Class A | Misdemeanor | NCIC 1316 |

-- Harassment-2nd Degree: Physical Contact

| PL 240.26 | Sub 01 | | Violation | NCIC 7099 |

**Reduced From:**

-- Assault 2: With Intent To Cause Physical Injury To Officer/Fireman/EMT

| PL 120.05 | Sub 03 | Class D | Felony | NCIC 1399 |

**Sentenced to:**   Probation: 3 Year(s)

October 29, 2007
**Resentenced**
  -- Criminal Possession Weapon-4th:Intent To Use

| PL265.01 | Sub 02 | | Class A | Misdemeanor | | NCIC 5212 |
|----------|--------|---|---------|-------------|---|-----------|

| **Sentenced to:** | Term: 4 Month(s) |
|-------------------|------------------|
| **Sentence Date:** | October 29, 2007 |

**Interim release Status:** Remanded without bail

**Incarceration/Supervision Information**

    **Probation Information**

| Name: | NICHOLAS GONZALEZ |
|-------|-------------------|
| Sex: | Male |
| Race: | Black |
| Ethnicity: | Hispanic |
| Address: | 2922 GRAND CONCOU, BRONX, NY 10458 |
| Placed on Probation: | April 24, 2007 |
| Max Expiration Date: | April 23, 2010 |
| Supervision Agency: | Bronx County Probation Adult Supervision- Client Development |
| Jurisdiction Agency: | Bronx County Probation Adult Supervision- Client Development |
| Probation Officer ID: | XARCH |
| Probation Registration Number: | 3311740 |
| Probation Case Number: | XS0770536 |
| Probation Discharge Date: | November 07, 2007 |
| Discharge Type: | Revoked - Technical Violation |

---

**Cycle 1**  ↑
**Youthful Offender.**

**Arrest/Charge Information**
Arrest Date:August 10, 2006 12:44 am (00:44:00)

| Name: | JOHNNY GONZALEZ |
|-------|-----------------|
| Date of Birth: | August 14, 1988 |
| US Citizen: | |
| Sex: | Male |
| Race: | Black |
| Ethnicity: | Hispanic |
| Age at time of crime/arrest: | 17 |
| Address: | 2922 GRAND CONCOU, BRONX, NY |
| Fax Number: | B42704 |
| Place of Arrest: | NYCPD 44 |
| Arrest Type: | Unknown |
| Date of Crime: | August 10, 2006 |
| Place of Crime: | NYCPD 44 |
| Criminal Justice Tracking No.: | 58248476Z |
| Arresting Agency: | NYCPD PCT 044 |
| Arresting Officer ID: | 939983 |
| Arrest Number: | B06652919 |

**Arrest Charges:**
  -- Grand Larceny 4th :Value Property Greater Than $1000

| PL155.30 | Sub 01 | | Class E | Felony | | Degree 4 | | NCIC 2399 |
|----------|--------|---|---------|--------|---|----------|---|-----------|

  -- Criminal Possession Stolen Property-4th:Property Value Exceeds $1000

| PL165.45 | Sub 01 | | Class E | Felony | | Degree 4 | | NCIC 2804 |
|----------|--------|---|---------|--------|---|----------|---|-----------|

**Court Case Information**

—Court: Bronx County Criminal Court    Case Number: 2006BX042176

August 11, 2006
**Initial Report Of Docket Number**


August 11, 2006
**Arraigned**
-- Criminal Possession Stolen Property-3rd Value &gt; $3,000

| | | | | |
|---|---|---|---|---|
| PL165.50 | | Class D | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Property Value Exceeds $1000

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 01 | Class E | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Motor Veh Not Motorcycle

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 05 | Class E | Felony | NCIC 2408 |

-- Unauthorized Use Vehicle:Without Owner Consent

| | | | | |
|---|---|---|---|---|
| PL165.05 | Sub 01 | Class A | Misdemeanor | NCIC 2411 |

-- Criminal Possession Stolen Property-5th Degree

| | | | | |
|---|---|---|---|---|
| PL165.40 | | Class A | Misdemeanor | NCIC 2804 |


August 11, 2006
**Transferred To Superior Court**

-- Criminal Possession Stolen Property-3rd Value &gt; $3,000

| | | | | |
|---|---|---|---|---|
| PL165.50 | | Class D | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Property Value Exceeds $1000

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 01 | Class E | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Motor Veh Not Motorcycle

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 05 | Class E | Felony | NCIC 2408 |

-- Unauthorized Use Vehicle:Without Owner Consent

| | | | | |
|---|---|---|---|---|
| PL165.05 | Sub 01 | Class A | Misdemeanor | NCIC 2411 |

-- Criminal Possession Stolen Property-5th Degree

| | | | | |
|---|---|---|---|---|
| PL165.40 | | Class A | Misdemeanor | NCIC 2804 |


—Court: Bronx County Supreme Court    Case Number: 42176C-2006

August 15, 2006
**Initial Report Of Docket Number**

-- Criminal Possession Stolen Property-3rd Value &gt; $3,000

| | | | | |
|---|---|---|---|---|
| PL165.50 | | Class D | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Property Value Exceeds $1000

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 01 | Class E | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Motor Veh Not Motorcycle

| | | | | |
|---|---|---|---|---|
| PL165.45 | Sub 05 | Class E | Felony | NCIC 2408 |

-- Unauthorized Use Vehicle:Without Owner Consent

| | | | | | |
|---|---|---|---|---|---|
| PL165.05 | Sub 01 | Counts: 2 | Class A | Misdemeanor | NCIC 2411 |

-- Criminal Possession Stolen Property-5th Degree

| | | | | |
|---|---|---|---|---|
| PL165.40 | | Class A | Misdemeanor | NCIC 2804 |


February 07, 2007
**Adjudicated Youthful Offender After Plea Of Guilty -** Conviction Date: February 07, 2007

-- Unauthorized Use Vehicle:Without Owner Consent

| | | | | |
|---|---|---|---|---|
| PL165.05 | Sub 01 | Class A | Misdemeanor | NCIC 2411 |

**Reduced From:**
-- Criminal Possession Stolen Property-3rd Value &gt; $3,000

| | | | |
|---|---|---|---|
| PL 165.50 | Class D | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Property Value Exceeds $1000

| | | | |
|---|---|---|---|
| PL 165.45 | Sub 01 | Class E | Felony | NCIC 2804 |

-- Criminal Possession Stolen Property-4th:Motor Veh Not Motorcycle

| | | | |
|---|---|---|---|
| PL 165.45 | Sub 05 | Class E | Felony | NCIC 2408 |

**In Full Satisfaction of:**
-- Criminal Possession Stolen Property-5th Degree

| | | | |
|---|---|---|---|
| PL 165.40 | Class A | Misdemeanor | NCIC 2804 |

**Sentenced to:** Probation: 3 Year(s)
**Sentence Date:** April 24, 2007

April 24, 2007
**Not Arraigned**

    -- Grand Larceny 4th :Value Property Greater Than $1000

| PL155.30 | Sub 01 | Class E | Felony | NCIC 2399 |
|----------|--------|---------|--------|-----------|

October 29, 2007
**Resentenced**

    -- Unauthorized Use Vehicle:Without Owner Consent

| PL165.05 | Sub 01 | Class A | Misdemeanor | NCIC 2411 |
|----------|--------|---------|-------------|-----------|

    **Sentenced to:**    Term: 4 Month(s)
    **Sentence Date:**    October 29, 2007

**Interim release Status:** Released on own recognizance (ROR)

---

## ❏ Other History Related Information
There is no Other History Related Information associated with this history.

---

## ❏ Job/License Information
There is no Job/License Information associated with this history.

---

## ❏ Wanted Information
There is no NYS Wanted Information associated with this history.

---

## ❏ Missing Person Information
There is no NYS Missing Information associated with this history.

---

## ❏ Additional Information

Sentencing - Where an individual is sentenced June 1, 1981 or later on more than one charge within a docket, the sentence may be considered to be concurrent unless identified as consecutive.

**Courts Please Note:** Pursuant to CPL 160.40 (02) one copy of a fingerprint based rapsheet must be provided to the Defense Attorney.

**According to our files, this individual does not appear to have History in III. However this does not preclude the possibility that the FBI does have a record. If you desire this information, please submit a request directly to the FBI.**

Youthful Offender - Utilization of the Youthful Offender data is restricted to official purposes authorized by law and should not be further disseminated except upon specific authorization of a court or where specifically required or permitted by statute.

**Summary Counts:** The Transaction data may also be included in a cycle in the rap. If it is included, information from the transaction will be used in calculating the Summary section. If it is not included in any of the cycles then the transaction information will not be part of the Summary section data.

---

## Federal NCIC, III and/or FBI Response

The outstanding response(s) indicated below will be forwarded to your in-box upon receipt by DCJS. If you do not receive one or more of the indicated responses, please contact that state or agency directly.

## ❏ NCIC Information

The following information is provided in response to your request for a search of the NCIC Person files based on:

Sex:                    Male
Race:                   White
Date of Birth:          August 14, 1988
FBI number:             504022MC0

NY0303000

```
***MESSAGE KEY QW SEARCHES WANTED PERSON FILE FELONY RECORDS REGARDLESS OF
EXTRADITION AND MISDEMEANOR RECORDS INDICATING POSSIBLE INTERSTATE
EXTRADITION FROM THE INQUIRING AGENCY'S LOCATION.  ALL OTHER NCIC PERSONS
FILES ARE SEARCHED WITHOUT LIMITATIONS.
MKE/WANTED PERSON
ADO/N
EXL/4 - NO EXTRADITION - INSTATE PICK-UP ONLY. SEE MIS FIELD FOR LIMITS
ORI/FL05400B6 NAM/PALOMINO,JUAN SEX/M RAC/W
DOB/19880814 HGT/506 WGT/120 EYE/BRO HAI/BLK
SMT/TAT R ARM
OFF/AGGRAV ASSLT - PUB OFF-STGARM
DOW/20060616 OCA/060438CF
WNO/060438CFMA52
VLD/20140919
MIS/FTA ARRAIGN CT1 AGG ASSAULT ON LEO CT2 FLEE OR ATT ELUDE NO BOND JDG LARUE
MIS/PICKUP FLORIDA ONLY
DNA/N
ADD/01 - RESIDENCE (LAST KNOWN) DDA/20130815
SNU/114 SNA/EUCALYPTUS
CTY/CRESCENT CITY STA/FL ZIP/32112
ORI IS PUTNAM CO SO PALATKA 386 329-0800
AKA/GONZALES,JAVIER
AKA/PALOMINO BALDERAS,LUIS ALBERTO
NIC/W678108895 DTE/20130815 1319 EDT DLU/20140919 1751 EDT
IMMED CONFIRM WARRANT AND EXTRADITION WITH ORI
NO NCIC WANT FBI/504022MC0
```

**WARNING:** Release of any of the information presented in this computerized Case History to unauthorized
individuals or agencies is prohibited by federal law TITLE 42 USC 3771b.
This report is to be used for this one specific purpose as described in the Use and Dissemination Agreement
your agency has on file with DCJS. **Destroy after use and request an updated rap sheet for subsequent needs.**
All information presented herein is as complete as the data furnished to DCJS.

New York State Division of Criminal Justice Services
4 Tower Place
Albany NY 12203-3764
Tel: 1-800-262-DCJS
Michael C. Green, Executive Deputy Commissioner of the NYS Division of Criminal Justice Services

ORI: NY0303052
NYCPD PCT 052
NYSID: 00666584Y

New York State Division of Criminal Justice Services
4 Tower Place
Albany NY 12203-3764
Tel: 1-800-262-DCJS
Michael C. Green, Executive Deputy Commissioner of the NYS Division of Criminal Justice Services

## ○ Transaction Data



No Photo Available

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Transaction ID:** | 28895406 |
| **Agency ORI:** | NY0303052 |
| **SSN:** | |
| **Type of Submission:** | **ARREST** |
| **Date Fingerprinted:** | April 30, 2015 |
| **Reason Fingerprinted:** | Adult Arrest |

## Arrest/Charge Information
Arrest Date: April 30, 2015 12:10 pm (12:10:00)

| | |
|---|---|
| **Name:** | JOHNNY GONZALEZ |
| **Date of Birth:** | August 14, 1988 |
| **US Citizen:** | |
| **Sex:** | Male |
| **Race:** | White |
| **Ethnicity:** | Unknown |
| **Height:** | 5' 05" |
| **Weight:** | 150 |
| **Age at time of crime/arrest:** | 26 |
| **Address:** | 2922 GRAND CONCOURSE , BRONX , NY |
| **Fax Number:** | B17572 |
| **Place of Arrest:** | NYCPD 52 |
| **Arrest Type:** | Unknown |
| **Date of Crime:** | April 30, 2015 |
| **Place of Crime:** | NYCPD 52 |
| **Criminal Justice Tracking No.:** | 67117909Q |
| **Arresting Agency:** | NYCPD PCT 052 |
| **Arresting Officer ID:** | 947872 |
| **Arrest Number:** | B15625480 |
| **Arraignment:** | Bronx County Criminal Court |

**Arrest Charges:**

-- Criminal Sale Controlled Substance-3rd:Narcotic Drug

| PL220.39 | Sub 01 | Class B | Felony | Degree 3 | NCIC 3599 |
|---|---|---|---|---|---|

-- Criminal Possession Controlled Substance- 7th Degree

| PL220.03 | | Class A | Misdemeanor | Degree 7 | NCIC 3599 |
|---|---|---|---|---|---|

## ○ Transaction Status Information

| Activity | Date/Time | Elapsed |
|---|---|---|
| Initial Transaction Received | April 30, 2015 03:09:26 pm | |
| Online Data Received | April 30, 2015 03:09:26 pm | |

April 30, 2015 03:12:56 pm

## ○ FBI Identification Results

The FBI identification response, received on April 30, 2015 indicated no FBI data other than New York State history. The information previously provided in your NYS Criminal Justice Services fingerprint response represents the computerized history for this individual.

**NEW YORK CITY**
**CRIMINAL JUSTICE AGENCY**

| | | | | | Arrest # |
|---|---|---|---|---|---|
| **INTERVIEW REPORT** | | CJA LOG Page | Line # | Precinct | |
| | | 35 | 07 | 052 | **B15625480** |

| Name: | GONZALEZ, JOHNNY | | | Name (on this arrest) from NYSID/Arrest. | |
|---|---|---|---|---|---|
| Age: | 26 | Interview Date: | 2015-05-01 | Report: | GONZALEZ,JOHNNY |
| DoB: | 1988-08-14 | Interview Time: | 03:59:00 | NYSID: | 00666584Y |
| Sex: | MALE | CJA Interviewer: | X198 | Arrest Date: 2015-04-30 | Arrest Time: 12:10:00 |
| Hispanic? | YES | Interview Location: | CB | Arrest Charges: 1. 220.39 | 2. 220.03 |
| Race: | BLACK | Interview Language: | ENGLISH | 3. | 4. |

### RESIDENCE/FAMILY

| | | | |
|---|---|---|---|
| Current Address: | 2922 GRAND CONCOURSE, 6G | Prior Address: | |
| City, State, Zip: | BRONX, NY, 10458 | City, State, Zip: | |
| Lives With: | Mother | | |
| Contact: | MARIA GONZALEZ | Contact: | |
| Relationship: | PARENT | Relationship: | |
| Phone #: | 347-310-0918 | Phone #: | |
| Length at Current Address: Years Months Weeks | 26 | Length at Prior Address: Years Months | |
| | | Contact still Resides at Prior Address? | |
| Alternate Address: | | Expects Someone at Arraignment? | YES |
| City, State, Zip: | | Name: | ANETTE DK |
| Contact: | | Relationship: | FRIEND |
| Relationship: | | | |
| Phone #: | | | |

### EMPLOYMENT

| | | | |
|---|---|---|---|
| Employed? | NEVER WORKED | Does Defendant Provide Support for Others? | NO |
| Job/Position: | | If "Yes" How Many? | |
| Employer: | NEVER WORKED | Other Sources of Financial Support: | S.S.I. |
| Address: | | | |
| City, State, Zip: | | | |
| Length of Employment: Years: Months: | | Highest Grade: | 11 |
| Hours Worked/Week: | 0 | In School? | NO |
| Avg. Net Pay: | | Name: | |
| Pay Period: | | In Training Program? | NO |
| Length of Unemployment: Years: Months: | | Name: | |
| Other Employment Status: | NONE | In Treatment Program? | NONE |

### CRIMINAL RECORD

| First Arrest (Excluding Violations)? | Warrant Attached to NYSID? | Prior Warrant? | # of Prior Felony Convictions | # of Prior Misdemeanor Convictions | Open Cases |
|---|---|---|---|---|---|
| NO | NONE | YES | 0 | 11 | 0 |

| Gray Shading = Information from Official Sources | | LEGEND: | NP = No Phone | RA = Refuses to Answer |
|---|---|---|---|---|
| Miscellaneous Comments | | | DK = Doesn't Know | NC = Not Calculated |
| | | | NA = Not Applicable | No Shading = Information from Defendant |

This report assesses the defendant's risk of flight by considering the following: community ties and warrant history as defined in sections 2(a)(ii) and 2(a)(iii)&(vi) of CPL 510.30 and open cases. However, a positive assessment is withheld for defendants with outstanding bench warrants attached to their NYSID sheet at the arrest. This report does not consider other criteria listed in CPL 510.30 such as the defendant's mental condition, the weight of the evidence, or the possible sentence.

### DEFENDANT'S RESPONSE VERIFICATION

| | | | CJA RECOMMENDATION |
|---|---|---|---|
| 1 | Has the defendant lived at his/her current address for 1.5 years or more? | YES | |
| 2 | Does the defendant live with parent, spouse, C/L spouse of 6 months, grandparent, or legal guardian? | YES | **NOT RECOMMENDED FOR ROR** |
| 3 | Does the defendant have a working telephone in residence/cell phone? | YES | 1 | **HIGH RISK FOR FTA** |
| 4 | Does the defendant report a NYC area address? | YES | 0 |
| 5 | Is the defendant employed, or in school or training program, full time? | NO | -1 |
| 6 | Does the defendant expect someone at arraignment? | YES | 1 |
| 7 | Does Prior Warrant equal Zero? | NO | -5 |
| 8 | Does Open Case equal Zero? | YES | 1 |
| | | **TOTAL POINTS** | **-3** |

Verification Reference Source: NO CONTACTS PROVIDED